**Marisol PAGAN, Appellant**

v.

**Alberto R. GONZALEZ, Attorney General and the Department of Justice, Federal Bureau of Prisons; Eric H. Holder, Jr.**

No. 10–4274.

United States Court of Appeals, Third Circuit.

Submitted Under Third Circuit LAR 34.1(a) May 27, 2011.

Opinion Filed: June 9, 2011.

F. Michael Daily, Jr., Esq., Amy B. Sunnergren, Esq., F. Michael Daily Jr., Westmont, NJ, for Appellant.

Jordan M. Anger, Esq., Office of United States Attorney, Newark, NJ, for Appellee.

Before: McKEE, Chief Judge, SCIRICA and RENDELL, Circuit Judges.

## OPINION OF THE COURT

RENDELL, Circuit Judge.

Marisol Pagan appeals from the District Court's grant of summary judgment in favor of her employer. Before us, Pagan claims the District Court erred: (1) in denying her gender stereotyping claim pursuant to Title VII of the Civil Rights Act of 1964, 42 U.S.C. § 2000e(a)(1); (2) in finding that the failure by her employer to provide training as a certified personal trainer to the Appellant was not an adverse employment action; and (3) in failing to find that the Appellees' actions rose to the level of an adverse employment action in light of the requirement of termination for cause under the relevant collective bargaining agreement. Our standard of review of a District Court's dismissal pursuant to Rule 56 is plenary. *A.W. v. Jersey City Pub. Sch.*, 486 F.3d 791, 794 (3d Cir. 2007). After reviewing the Appellant's arguments, we find no error in the District Court's ruling in either the first or second claim, or any basis in the law for the third challenge. Accordingly, we will affirm the District Court's grant of the Appellees' motion for summary judgment.

First, Pagan argues that the District Court erred in denying her gender stereotyping claim. In reaching its conclusion, the District Court correctly noted that while Title VII makes it unlawful for an employer "to discriminate against any individual ... because of such individual's race, color, religion, sex, or national origin," and discrimination based on a failure to conform to gender stereotypes is cogni-

zable, discrimination based on sexual orientation is not. *Prowel v. Wise Business Forms, Inc.*, 579 F.3d 285, 290–91 (3d Cir. 2009) (citations omitted); *Bibby v. Philadelphia Coca Cola Bottling Co.*, 260 F.3d 257, 261 (3d Cir.2001). The District Court concluded that Pagan actually claimed that she was being discriminated against based on sexual orientation, as opposed to gender stereotyping. In coming to this conclusion, the District Court relied on the language of the complaint, as well as, the factual allegations as to offensive comments relating to her sexual orientation, and the absence of any evidence to show that the discrimination was based on Pagan's acting in a masculine manner. Our review leads to the same result.

■ Second, Pagan argues that the Appellees should have provided her the training as a certified personal trainer, and the failure to do so amounted to an adverse employment action, the third prong of a prima facie case for discrimination. The District Court correctly defined an adverse employment action as "a significant change in employment status, such as hiring, firing, failing to promote, reassignment with significantly different responsibilities, or a decision causing a significant change in benefits." *Durham Life Ins. Co. v. Evans*, 166 F.3d 139, 152–53 (3d Cir.1999) (citations omitted). Additionally, the District Court noted, "an adverse employment action may be found where an employee's earning potential has been substantially decreased and a significant disruption to her working conditions results". *Id.* at 153. The District Court found that the denial of the training was not an adverse employment action because there was no evidence that the Appellant's work suffered or that her advancement or earning potential was affected. We agree with the District Court's conclusion.

Finally, Pagan attempts to argue that because she is a union member, and her employment subject to the protections of a collective bargaining agreement, her situation does not fit into the usual mold of an adverse employment action. She urges that because of the union protections, termination, demotion, or a decrease in pay are actions which are effectively unavailable, therefore, her manager relied on other means to discriminate. However true this statement regarding the effect of a collective bargaining agreement may be, the law requires that an adverse employment action take place for discrimination to be present, and the District Court found that the employer's alleged actions did not amount to an adverse employment action. We agree with the District Court's finding.

Accordingly, we will affirm the District Court's grant of the Appellees' motion for summary judgment.